**UNITED STATES of America,
Plaintiff-Appellee**

v.

**Jayson Howard MOORE, also known
as Jay Mafia, Defendant-
Appellant**

No. 16-10187

United States Court of Appeals,
Fifth Circuit.

Filed March 30, 2017

■

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

James Wesley Hendrix, Assistant U.S. Attorney, Cara Foos Pierce, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff-Appellee

Christopher W. Lewis, Crain Lewis Brogdon, L.L.P., Dallas, TX, for Defendant-Appellant

Jayson Howard Moore, Pro Se

Before CLEMENT, PRADO, and HIGGINSON, Circuit Judge.

PER CURIAM: \*

Jayson Howard Moore appeals the district court's commitment and competency examination order. *See* 18 U.S.C. § 4241(a), (b), (c); 18 U.S.C. § 4247(b), (c). Moore's appeal is moot. The actions required by the district court's order, which is the basis of the appeal, have been completed. Moore was determined to be incompetent to stand trial, and the district court issued a new order under § 4241(d) that committed Moore to the custody of the Attorney General for treatment. Accordingly, there is neither a live controversy on which this court can grant relief nor any relief that this court presently can grant Moore. *See Calderon v. Moore*, 518 U.S. 149, 150, 116 S.Ct. 2066, 135 L.Ed.2d 453 (1996); *Murphy v. Hunt*, 455 U.S. 478, 481-82, 102 S.Ct. 1181, 71 L.Ed.2d 353 (1982); *see also United States v. Conlan*, 520 Fed.Appx. 246, 246-47 (5th Cir. 2013) (dismissing as moot an appeal based on a claim that the defendant was detained for a competency examination beyond the time

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

permitted under §§ 4241(b) and 4247(b)); *United States v. Montelongo*, No. 94-50398, 1994 WL 442366, at *1 (5th Cir. July 25, 1994) (unpublished) (dismissing as moot a claim that the defendant was unlawfully detained for a competency evaluation); *McLain v. Beto*, 458 F.2d 503, 504 (5th Cir. 1972) (pretermitting the question of whether interlocutory orders were appealable because the appeal was moot).

Accordingly, the appeal is DISMISSED AS MOOT; counsel's motion to withdraw is DENIED AS UNNECESSARY.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.